## Patient Transaction Report

| Patient Name | Patient Account Number | Claim ID | Rendering Provider Name | Service Date | Charges By CPT | | Billed Charge | Insurance Payment | Patient Payment | Contractual | Insurance Withheld | Refund | Writeoff Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 56920 | 26419 | MCCLIMANS, FREDERICK J | Nov 14, 2016 | 99024 | $525.00 | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |
| | | | | | 73030 | $125.00 | | | | | | | | |
| | | | | | 73100 | $102.00 | | | | | | | | |
| | | 26419 | | | | | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |
| | 56920 | 26797 | MCCLIMANS, FREDERICK J | Nov 28, 2016 | 99213 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| | | 26797 | | | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| | 56920 | 27627 | KISE, MEGAN M | Jan 3, 2017 | 99024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 27627 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 56920 | 27759 | MCCLIMANS, FREDERICK J | Dec 30, 2016 | 23410 | $4,500.00 | $11,182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,182.00 |
| | | | | | 23130 | $4,250.00 | | | | | | | | |
| | | | | | 23120 | $2,432.00 | | | | | | | | |
| | | 27759 | | | | | $11,182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,182.00 |
| | 56920 | 27760 | KISE, MEGAN M | Dec 30, 2016 | 23410 | $4,500.00 | $11,182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,182.00 |
| | | | | | 23130 | $4,250.00 | | | | | | | | |
| | | | | | 23120 | $2,432.00 | | | | | | | | |
| | | 27760 | | | | | $11,182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,182.00 |
| | 56920 | 28139 | MCCLIMANS, FREDERICK J | Jan 19, 2017 | 99024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 28139 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 56920 | 28973 | MCCLIMANS, FREDERICK J | Feb 9, 2017 | 99024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 28973 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 56920 | 29761 | MCCLIMANS, FREDERICK J | Mar 7, 2017 | 99024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 29761 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary | | | | | | | $23,416.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,416.00 |
| | | | | | | | $23,416.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,416.00 |

10/24/2017 13:3 FROM Fax Tampa Bay Bone And Joint Center   TO: 8139989329   PAGE: 004 OF 007

## Patient Transaction Report

**Date Range:**
**Transaction Type:** Unassociated
**Selected Provider:** All

**Filter Charge By:** Claim Date
**Selected Patients:** VELAZQUEZ, ELSA D

| Patient Name | Patient Account Number | Claim ID | Rendering Provider Name | Service Date | Charges By CPT | Billed Charge | Insurance Payment | Patient Payment | Contractual | Insurance Withheld | Refund | Writeoff Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | 56920 | 26419 | MCCLIMANS, FREDERICK J | Nov 14, 2016 | 99204 $625.00<br>73030 $125.00<br>73100 $102.00 | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |
| | 26419 | | | | | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |
| | 56920 | 26797 | MCCLIMANS, FREDERICK J | Nov 28, 2016 | 99213 $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| | 26797 | | | | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| | 56920 | 27627 | KISE, MEGAN M | Jan 3, 2017 | 99024 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 27627 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 56920 | 27759 | MCCLIMANS, FREDERICK J | Dec 30, 2016 | 23410 $4,500.00<br>23130 $4,250.00<br>73120 $2,432.00 | $11,182.00 | $773.03 | $0.00 | $10,211.78 | $0.00 | $0.00 | $0.00 | $197.19 |
| | 27759 | | | | | $11,182.00 | $773.03 | $0.00 | $10,211.78 | $0.00 | $0.00 | $0.00 | $197.19 |
| | 56920 | 27760 | KISE, MEGAN M | Dec 30, 2016 | 23410 $4,500.00<br>23130 $4,250.00<br>73120 $2,432.00 | $11,182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,182.00 |
| | 27760 | | | | | $11,182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,182.00 |
| | 56920 | 28139 | MCCLIMANS, FREDERICK J | Jan 19, 2017 | 99024 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 28139 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 56920 | 28973 | MCCLIMANS, FREDERICK J | Feb 9, 2017 | 99024 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 28973 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 56920 | 29761 | MCCLIMANS, FREDERICK J | Mar 7, 2017 | 99024 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 29761 | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | | | | | | $23,416.00 | $773.03 | $0.00 | $10,211.78 | $0.00 | $0.00 | $0.00 | $12,431.19 |
| Summary | | | | | | $23,416.00 | $773.03 | $0.00 | $10,211.78 | $0.00 | $0.00 | $0.00 | $12,431.19 |

## Patient Transaction Report

| Patient Name | Patient Account Number | Claim ID | Rendering Provider Name | Service Date | Charges By CPT | | Billed Charge | Insurance Payment | Patient Payment | Contractual | Insurance Withheld | Refund | Writeoff Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 56920 | 26419 | MCCLIMANS, FREDERICK J | Nov 14, 2016 | 99204 | $625.00 | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |
| | | | | | 73030 | $125.00 | | | | | | | | |
| | | | | | 73100 | $102.00 | | | | | | | | |
| | 26419 | | | | | | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |
| ▮ | | | | | | | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |
| Summary | | | | | | | $852.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $852.00 |

## TAMPA BAY IMAGING - TAMPA
7800 66 STREET NORTH SUITE 106
PINELLAS PARK, FLORIDA 33781
(727) 342-2363
Employer Identification Number: 593718425

### Patient Demographics

| | | | |
|---|---|---|---|
| Chart #: T47832 | SSN: | Acct.Type: Attorney | |
| Patient Name: | Employment Status: | Gender: Female | |
| Address: | Student Status: | DOB / Age: | |
| | Phone: | Marital Status: Married | |
| | | Email: | |
| Provider: TAMPA BAY IMAGING LLC | | | |

### Current Insurance Information

#### Responsible Party

| | | | | |
|---|---|---|---|---|
| Name: | LORENZO AND LORENZO PA | Email: | Address: | |
| Primary Phone: | (813) 998-9529 | | | |
| Secondary Phone: | (813) 998-9329 | | | |

Primary

Payer:
Address:

Phone:
Insured Name:
Insured DOB:

Address:

SSN:
Group Number:
Group Name:
Member ID:

### Transactions Posted

| Effective Date | Type/ Place of Service | Description/ Diagnoses | Status/ Rendering Provider | Units | Debits | Credits | Bal/Unap |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | Charge 11 (Office) | 73221 MRI JOINT UPR EXTREM W/O DYE S43.61XA / M25.411 | Ready TAMPA BAY IMAGING LLC | 1 | $ 1,850.00 | | $ 1,850.00 |
| 11/17/2016 | Charge 11 (Office) | 73221 MRI JOINT UPR EXTREM W/O DYE S63.591A | Ready TAMPA BAY IMAGING LLC | 1 | $ 1,850.00 | | $ 1,850.00 |
| | | | Totals: | 2 | $ 3,700.00 | | $ 3,700.00 |

| | | | |
|---|---|---|---|
| Total Charges: | $ 3,700.00 | Current Patient Balance: | $ 3,700.00 |
| Patient Payments: | $ 0.00 | Current Ins Balance: | $ 0.00 |
| Insurance Payments: | $ 0.00 | Current Account Balance: | $ 3,700.00 |
| Total Adjustments: | $ 0.00 | | |
| Total Unapplied: | $ 0.00 | | |

**TAMPA BAY IMAGING - TAMPA**

7800 66 STREET NORTH SUITE 106

PINELLAS PARK, FLORIDA 33781

(727) 342-2363

Employer Identification Number: 593718425

DEC 0 5 2016

## Patient Demographics

| | | | | | | |
|---|---|---|---|---|---|---|
| Chart #: | T47832 | | SSN: | | Acct.Type: | Attorney |
| Patient Name: | | | Employment Status: | | Gender: | Female |
| Address: | | | Student Status: | | DOB / Age: | |
| | | | Phone: | | Marital Status: | Married |
| | | | | | Email: | |
| Provider: | TAMPA BAY IMAGING LLC | | | | | |

## Current Insurance Information

### Responsible Party

| | | | | | |
|---|---|---|---|---|---|
| Name: | LORENZO AND LORENZO PA | Email: | | Address: | 4601 N ARMENIA AVE TAMPA, FLORIDA 33603 |
| Primary Phone: | (813) 998-9529 | | | | |
| Secondary Phone: | (813) 998-9329 | | | | |

Primary

Payer:
Address:

Phone:
Insured Name:
Insured DOB:

Address:

SSN:
Group Number:
Group Name:
Member ID:

## Transactions Posted

| Effective Date | Type/ Place of Service | Description/ Diagnoses | Status/ Rendering Provider | Units | Debits | Credits | Bal/Unap |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | Charge | 73221 MRI JOINT UPR EXTREM W/O DYE | Ready | 1 | $ 1,850.00 | | $ 1,850.00 |
| | 11 (Office) | S43.81XA / M25.411 | TAMPA BAY IMAGING LLC | | | | |
| 11/17/2016 | Charge | 73221 MRI JOINT UPR EXTREM W/O DYE | Ready | 1 | $ 1,850.00 | | $ 1,850.00 |
| | 11 (Office) | S63.591A | TAMPA BAY IMAGING LLC | | | | |
| | | | Totals: | 2 | $ 3,700.00 | | $ 3,700.00 |

| | | | | |
|---|---|---|---|---|
| Total Charges: | $ 3,700.00 | Current Patient Balance: | | $ 3,700.00 |
| Patient Payments: | $ 0.00 | Current Ins Balance: | | $ 0.00 |
| Insurance Payments: | $ 0.00 | Current Account Balance: | | $ 3,700.00 |
| Total Adjustments: | $ 0.00 | | | |
| Total Unapplied: | $ 0.00 | | | |

PATIENT ACCOUNTS                                              April 11, 2017
Trinidad Caintic, M. D. P. A.
Page 2

**Please return this form to my office ASAP to account for your bill at facsimile (813) 998-9329.**

Patient:
Date of Birth:
Date of Loss:
Our File No.:

TOTAL CHARGES FOR SERVICES          $  _390.00_

AUTO INSURANCE PAYMENTS             $  _∅ (N/A)_

OTHER INSURANCE PAYMENTS        $ _207.06_

PATIENT PAYMENTS                    $ _30.00_

WRITE OFFS                          $ _148.74_

BALANCE                             $ _∅_

Date of last visit _02/16/2017_
_(to B7U)_

_____
Authorized Representative
Trinidad Caintic, M. D. P. A.

# PLEASE RETURN THIS PAGE ONLY TO OUR OFFICE WITH AN UPDATED BILL

Enclosed is a medical authorization signed by our client for your protection in releasing this information. Thank you for your assistance in this matter. Should you have any questions, please feel free to contact my office.

*This information contained in this facsimile message is attorney-client privileged and confidential and is intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone at number listed below, and return the original message to us at the above listed address via U.S. Mail. Thank you for your assistance.*

Telephone (813) 998-9329  •  Facsimile (813) 998-9329
Mail@LorenzoandLorenzo.com
www.LorenzoandLorenzo.com

Printed by: Trinidad Caintic on 4/12/2017 16:37:23

# Claim Status

Print this page

Note: Select Landscape orientation from your browser settings to print the full page width.

**Other Transactions for this Patient**
Submit Claim
View Fee Schedules
Check for letters related to this claim

**Patient Information**
Name:
Subscriber #:
Patient Relationship:
Message:                    A future timeline may be available for this member. For future coverage please call the telephone number located on the back of the member's Medical ID card.

**Claim Status**

| | | | |
|---|---|---|---|
| Claim Number: | 059755845 | Status: | Paid |
| Date Received: | 01/26/2017 | Payment to Enrolled/Patient: | No |
| Practice/Facility Name: | TRINIDAD CAINTIC, MD | Practice/Facility Address: | 10920 SHELDON RD  TAMPA FL 33626 |
| Electronic Payer ID: | 87726 | Tax ID: | 364940870 |
| Physician/Provider Name: | TRINIDAD CAINTIC MD | Physician/Provider Number: | 00040009888 |
| CAP/FFS: | FFS | Claim Reprocessed: | No |

**Claim Details**
(1 - 1 displayed of 1 total results)

| Date of Service | | Procedure/Revenue Code | Plan Coverage | Charge Amount | Denied Date | | Check Date | | Check Number | Diagnosis Code | Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2016 | | 99214 | | 130.00 | | | 02/06/2017 | | E2787782 | M25.531 | 0.00 |
| Paid Amount | Primary Impact on Claim | Allowed Amount | Medicare Paid Amount | OI Paid Amount | Phys/Provider Not Covered | Phys/Provider Adjust/Disc | Remark Code | Description of Service | Patient Not Covered | Copay/Deductible | Co-Insurance | Patient Responsibility |
| 69.09 | | | | | | 49.58 | 0.00 | 38 | OFFICE VIS | | 10.00 | 10.00 |

**Claim Totals**

| Charge Amount | Paid Amount | Primary Impact on Claim | Allowed Amount | Medicare Paid Amount | OI Paid Amount | Phys/Provider Not Covered | Phys/Provider Adjust/Disc | Remark Code | Description of Service | Patient Not Covered | Copay/ Deductible | Co-Insurance | Patient Responsibility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130.00 | 69.09 | | | | | 49.58 | 0.00 | | | | | | 10.00 |

**Remark Codes**
38- PROCESSED ACCORDING TO ALLOWABLE

**Description of Services**
OFFICE VIS- OFFICE VISIT

BACK

**Claim Reconsideration Request**

**Contact Information**

* Indicates Required Field
*Contact First Name:    Trinidad
*Contact Last Name:     Caintic
*Claim Issue:
*Issue Details:**

** Please include the dollar amount you are expecting from UnitedHealthcare in order to close the UnitedHealthcare portion of this claim in your practice management system.

SUBMIT ADJUSTMENT REQUEST

Printed by: Trinidad Caintic on 4/12/2017 16:39:36

## Claim Status

🖨 Print this page

Note: Select Landscape orientation from your browser settings to print the full page width.

**Other Transactions for this Patient**
Submit Claim
View Fee Schedules
Check for letters related to this claim

**Patient Information**
Name:
Subscriber #:
Patient Relationship:
Message:

**Claim Status**

| | | | |
|---|---|---|---|
| Claim Number: | 060876040 | Status: | Paid |
| Date Received: | 02/20/2017 | Payment to Enrollee/Patient: | No |
| Practice/Facility Name: | TRINIDAD CAINTIC, MD | Practice/Facility Address: | 10920 SHELDON RD TAMPA FL 33626 |
| Electronic Payer ID: | 87726 | Tax ID: | 364940870 |
| Physician/Provider Name: | TRINIDAD CAINTIC MD | Physician/Provider Number: | 00040009088 |
| CAP/EFS: | FFS | Claim Reprocessed: | No |

**Claim Details**
(1 - 1 displayed of 1 total results)                                                                                                        < 1 >

| Date of Service | | Procedure/Revenue Code | Plan Coverage | | Charge Amount | Denied Date | | Check Date | | Check Number | | Diagnosis Code | Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2016 | | 99214 | | | 130.00 | | | 03/03/2017 | | E3608070 | | H10 | 0.00 |

| Paid Amount | Primary Impact on Claim | Allowed Amount | Medicare Paid Amount | OI Paid Amount | Phys/Provider Not Covered | Phys/Provider Adjust/Disc | Remark Code | Description of Service | Patient Not Covered | Copay/Deductible | Co-Insurance | Patient Responsibility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69.02 | | | | | | 49.58 | 0.00 | 38 | OFFICE VIS | | 10.00 | | 10.00 |

**Claim Totals**

| Charge Amount | Paid Amount | Primary Impact on Claim | Allowed Amount | Medicare Paid Amount | OI Paid Amount | Phys/Provider Not Covered | Phys/Provider Adjust/Disc | Remark Code | Description of Service | Patient Not Covered | Copay/ Deductible | Co-Insurance | Patient Responsibility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130.00 | 69.02 | | | | | 49.58 | 0.00 | | | | | | 10.00 |

**Remark Codes**
38- PROCESSED ACCORDING TO ALLOWABLE

**Description of Services**
OFFICE VIS- OFFICE VISIT

BACK

**Claim Reconsideration Request**

Contact Information

* Indicates Required Field
*Contact First Name:   Trinidad
*Contact Last Name:   Caintic
*Claim Issue:   [dropdown]
*Issue Details:*

** Please include the dollar amount you are expecting from UnitedHealthcare in order to close the UnitedHealthcare portion of this claim in your practice management system.

SUBMIT ADJUSTMENT REQUEST

Printed by: Trinidad Caintic on 4/12/2017 16:38:45

## Claim Status

🖨 Print this page

Note: Select Landscape orientation from your browser settings to print the full page width.

**Other Transactions for this Patient**
Submit Claim
View Fee Schedules
Check for letters related to this claim

**Patient Information**
Name:
Subscriber #:
Patient Relationship:
Message:                     ...coverage info may be available for this member. For future coverage please call the telephone number located on the back of the member's Medical ID card.

**Claim Status**

| | | | |
|---|---|---|---|
| Claim Number: | 059755846 | Status: | Paid |
| Date Received: | 01/26/2017 | Payment to Enrollee/Patient: | No |
| Practice/Facility Name: | TRINIDAD CAINTIC, MD | Practice/Facility Address: | 10920 SHELDON RD  TAMPA FL 33626 |
| Electronic Payer ID: | 87726 | Tax ID: | 364040870 |
| Physician/Provider Name: | TRINIDAD CAINTIC MD | Physician/Provider Number: | 0004000988B |
| CAP/FFS: | FFS | Claim Reprocessed: | No |

**Claim Details**

(1 - 2 displayed of 2 total results)    < 1 >

| Date of Service | | Procedure/Revenue Code | Plan Coverage | Charge Amount | Denied Date | Check Date | Check Number | Diagnosis Code | Reserve |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2016 | | 99214 | | 130.00 | | 02/16/2017 | 6311050/ | I10 | 0.00 |
| Paid Amount | Primary Impact on Claim | Allowed Amount | Medicare Paid Amount | OI Paid Amount | Phys/Provider Not Covered | Phys/Provider Adjust/Disc | Remark Code | Description of Service | Patient Not Covered | Copay/Deductible | Co-Insurance | Patient Responsibility |
| 69.02 | | | | | 49.88 | | 0.00 | 38 | OFFICE VIS | | 10.00 | | 10.00 |

| Date of Service | | Procedure/Revenue Code | Plan Coverage | Charge Amount | Denied Date | Check Date | Check Number | Diagnosis Code | Reserve |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2016 | | 36415 | | 15.00 | | 02/16/2017 | I6311050/ | I10 | 0.00 |
| Paid Amount | Primary Impact on Claim | Allowed Amount | Medicare Paid Amount | OI Paid Amount | Phys/Provider Not Covered | Phys/Provider Adjust/Disc | Remark Code | Description of Service | Patient Not Covered | Copay/Deductible | Co-Insurance | Patient Responsibility |
| 1.50 | | | | | 13.47 | | 0.00 | 38 | BLOOD COLL | | 0.00 | | 0.00 |

**Claim Totals**

| Charge Amount | Paid Amount | Primary Impact on Claim | Allowed Amount | Medicare Paid Amount | OI Paid Amount | Phys/Provider Not Covered | Phys/Provider Adjust/Disc | Remark Code | Description of Service | Patient Not Covered | Copay/Deductible | Co-Insurance | Patient Responsibility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145.00 | 70.02 | | | | | 63.05 | 0.00 | | | | | | 10.00 |

**Remark Codes**
38* PROCESSED ACCORDING TO ALLOWABLE

**Description of Services**
OFFICE VIS- OFFICE VISIT
BLOOD COLL- BLOOD COLLED

BACK

**Claim Reconsideration Request**

**Contact Information**
* Indicates Required Field
*Contact First Name:   [ Trinidad ]
*Contact Last Name:   [ Caintic ]
*Claim Issue:   [            ▼ ]
*Issue Details:**   [                      ]

** Please include the dollar amount you are expecting from UnitedHealthcare in order to close the UnitedHealthcare portion of this claim in your practice management system.

SUBMIT ADJUSTMENT REQUEST

# Patient Ledger
Acct # Starts With: 310410

Advanced Diagnostic Group
Corporate Office:
607 W. MLK Blvd., Suite 103
Tampa, FL 33603



| Date | Code | Description | Provider | Amount | Running Bal |
|------|------|-------------|----------|--------|-------------|
| 11/10/2016 | 72141 | MRI CERVICAL SPINE | | 1296.99 | 1,296.99 |
| 11/10/2016 | 72148 | MRI LUMBAR W/OUT CONTRAST | | 1399.72 | 2,696.71 |
| | | | | | 2,696.71 |



| MAKE CHECKS PAYABLE TO | STATEMENT INFORMATION | |
| --- | --- | --- |
| Back To Work Physical Therapy<br>P.O. Box 3147<br>Tampa, FL 33601-3147 | Statement Date<br>10/18/2017 | Due Date<br>Due Upon Receipt |
| | Amount Due<br>$0.00 | Show Amount Paid Here:<br>$ |

*Questions About This Statement? Please Call: (813) 253-3092*



☐ Please check box if the above address is incorrect or has changed and indicate on the reverse side.

**Please detach and return top portion with your payment**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Patient

## THIS IS A BILL

### Services And Charges    Claims And Payment Activity

| Visit Date | Charges | Copay Payments | Coins Payments | Insurance Payments | Patient Payments | Other Payments | Adjustments | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01/23/2017 | $276.00 | $40.00 | $0.00 | $131.33 | $0.00 | $0.00 | $104.67 | $0.00 |
| 01/25/2017 | $250.00 | $40.00 | $0.00 | $35.96 | $0.00 | $0.00 | $174.04 | $0.00 |
| 01/30/2017 | $250.00 | $40.00 | $0.00 | $32.63 | $0.00 | $0.00 | $177.37 | $0.00 |
| 02/01/2017 | $250.00 | $40.00 | $0.00 | $86.59 | $0.00 | $0.00 | $123.41 | $0.00 |
| 02/06/2017 | $250.00 | $40.00 | $0.00 | $86.59 | $0.00 | $0.00 | $123.41 | $0.00 |
| 02/08/2017 | $250.00 | $40.00 | $0.00 | $86.59 | $0.00 | $0.00 | $123.41 | $0.00 |
| | $1526.00 | $240.00 | $0.00 | $459.69 | $0.00 | $0.00 | $826.31 | $0.00 |

| Statement Summary | | Outstanding Statements | |
| --- | --- | --- | --- |
| Total Charges | $1526.00 | Current | $0.00 |
| Total Insurance Payments | $459.69 | 1 - 30 days past due | $0.00 |
| Total Patient Payments | $0.00 | 31 - 60 days past due | $0.00 |
| Total Other Payments | $0.00 | 61 - 90 days past due | $0.00 |
| Total Adjustments | $826.31 | 91 - 119 days past due | $0.00 |
| Total Payments / Adjustments | $1286.00 | 120+ days past due | $0.00 |
| Total Copay Payments | $240.00 | Amount Due | $0.00 |
| Total Coinsurance Payments | $0.00 | | |
| Total Statement Balance | $0.00 | | |

FAST TRACK URGENT CARE -SOUTH TAMPA
3301 W. GANDY BLVD.
TAMPA, FL 33611-2931

31579-43CB

**RETURN SERVICE REQUESTED**

005842
0101

This is a statement for professional services
rendered by your physician. You may receive a
separate bill from the hospital for its services.

CHECK CARD USING FOR PAYMENT
MASTERCARD  DISCOVER  VISA  AMERICAN EXPRESS
CARD NUMBER
SIGNATURE  SIGNATURE CODE
EXP. DATE

| STATEMENT DATE | PAY THIS AMOUNT | ACCT. # |
|---|---|---|
| 11/29/2016 | $26.45 | |

PAGE: 1 of 1
DUE UPON RECEIPT

SHOW AMOUNT
PAID HERE $

LORENZO & LORENZO
4601 NORTH ARMENIA AVE
TAMPA, FL 33603-2705

FAST TRACK URGENT CARE -SOUTH TAMPA
3301 W. GANDY BLVD.
TAMPA, FL 33611-2931

**DEC 0 5 2016**

31579-43CB*TSE1DCPET000028

**STATEMENT**  PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

☐ Please check box if address is incorrect or insurance
information has changed, and indicate change(s) on reverse side.

| DATE OF SERVICE | DESCRIPTION OF SERVICE | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|
| 11/29/16 | Patient: | | | |
| 11/29/16 | Claim:263253, Provider: Christina Tanaka, PA-C | | | |
| 11/29/16 | Facility: Fast Track Urgent Care -Westchase | | | |
| 11/29/16 | MEDR Medical Records + Postage | 26.45 | | |
| 11/29/16 | Please make check payable to Fast Track Urgent | | | |
| | Care for the medical records of Elsa Velazquez | | | |
| | that were provided to you at your request. | | | |
| 11/29/16 | We appreciate your prompt response on this | | | |
| | matter. | | | |
| 11/29/16 | **Your Balance Due On These Services ...** | | | 26.45 |

| ACCOUNT TOTAL | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|
| 26.45 | | | | | |

| DATE | PATIENT NAME | ACCOUNT NO. | PAY THIS AMOUNT |
|---|---|---|---|
| 11/29/2016 | Lorenzo & Lorenzo | | $26.45 |

PHONE #: 813-925-1903     MAKE CHECK PAYABLE TO: Fast Track Urgent Care Center

MESSAGE:

FAST TRACK URGENT CARE -SOUTH TAMPA
3301 W. GANDY BLVD.
TAMPA, FL 33611-2931

31579-43CB

CHECK CARD USING FOR PAYMENT

| | MASTER CARD | | DISCOVER | | VISA | | AMERICAN EXPRESS |

CARD NUMBER

SIGNATURE                                          SIGNATURE CODE

                                                   EXP DATE

RETURN SERVICE REQUESTED

007310
0101

This is a statement for professional services
rendered by your physician. You may receive a
separate bill from the hospital for its services.

| STATEMENT DATE | PAY THIS AMOUNT | ACCT. # |
|---|---|---|
| 11/11/2016 | $48.00 | ███████ |

PAGE: 1 of 1
DUE UPON RECEIPT

SHOW AMOUNT
PAID HERE   $

FAST TRACK URGENT CARE -SOUTH TAMPA
3301 W. GANDY BLVD.
TAMPA, FL 33611-2931

31579-43CB*TRW1DC5EJ000001

**STATEMENT**

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

☐ Please check box if address is incorrect or insurance
information has changed, and indicate change(s) on reverse side.

| DATE OF SERVICE | DESCRIPTION OF SERVICE | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|
| 10/12/16 | Patient ████████ | | | |
| 10/12/16 | Claim:256886, Provider: Christina Tanaka, PA-C | | | |
| 10/12/16 | Facility: Fast Track Urgent Care -Westchase | | | |
| 10/12/16 | 73030 X-ray Shoulder, Complete, Minimum of 2 Views | 67.00 | | |
| 10/12/16 | 73110 X-ray Wrist, Complete, 3 Views | 73.00 | | |
| 10/12/16 | 72100 X-ray Spine, Lumbar, 2 or 3 Views | 86.00 | | |
| 10/12/16 | 99203 Office Visit, New Pt., Level 3 | 207.00 | | |
| 10/12/16 | Patient Payment | | 30.00 | |
| 10/12/16 | United HealthCare/Evercare Payment | | 96.49 | |
| 10/12/16 | United HealthCare/Evercare Adjustment | | 258.51 | |
| | Only partial copay received at time of service. If you any any questions concerning this amount please call your insurance carrier.  Please remit remaining copay for services rendered. | | | |
| 10/12/16 |  We appreciate your prompt response on this matter. | | | |
| 10/12/16 | **Your Balance Due On These Services ...** | | | 48.00 |

| ACCOUNT TOTAL | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|
| 48.00 | | | | | |

| DATE | PATIENT NAME | ACCOUNT NO. | PAY THIS AMOUNT |
|---|---|---|---|
| 11/11/2016 | ████████ | ████████ | $48.00 |

PHONE #: 813-925-1903        MAKE CHECK PAYABLE TO:  Fast Track Urgent Care Center

MESSAGE:

31579-43CB*TRW1DC5EJ000001

06/12/2017 2:44:47 PM (EST)

# Revenue Detail Report
## Spinecare Associates LLC
### Service Dates: 10/12/2016 - 06/12/2017

Page: 1

| Service Date | Voucher | Patient No & Name | Units | RVUs | Charges | Payments | Refunds & Debits | Adjusts | Net |
|---|---|---|---|---|---|---|---|---|---|

**Billing Provider: Torres, Francisco (Torres)**
**Insurance Category: United Health Care (UHC)**

| 03/15/2017 | 14519060 | 730279 ▇▇▇▇ | 5.00 | 9.56 | 2082.10 | 212.77 | 0.00 | 1512.38 | 356.95 |

   03/15/2017   Proc: 99204 Office/outpt visit,new,mod complex       Diag:M62.838   Units: 1.00   Charge:  1000.42

        03/15/2017   Remittor: Self-Pay     Ref: visa     Patient Credit Card Payment    50.00

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Payment    89.04

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Contractual Writ    861.38

   03/15/2017   Proc: 20550 Inject sngl tndn sheath/lgmnt apon     Diag:M46.02   Units: 1.00   Charge:  355.74

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Payment    22.45

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Contractual Writ    333.29

   03/15/2017   Proc: 20550 Inject sngl tndn sheath/lgmnt apon     Diag:M46.02   Units: 1.00   Charge:  355.74

   03/15/2017   Proc: 20552 Inject sngl/mlt trig pt 1-2 muscles     Diag:M62.838   Units: 1.00   Charge:  335.40

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Payment    46.55

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Contractual Writ    288.85

   03/15/2017   Proc: J0702S Celestone 3 mg     Diag:M62.838   Units: 1.00   Charge:  34.80

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Payment    4.73

        04/21/2017   Remittor: UHCMDRPP     Ref: ck#E5270318     United Healthcare Contractual Writ    28.86

| 03/30/2017 | 14554400 | 730279 ▇▇▇▇ | 1.00 | 3.03 | 645.36 | 90.71 | 0.00 | 554.65 | 0.00 |

   03/30/2017   Proc: 99214 Office/outpt visit, est, detailed     Diag:M48.06   Units: 1.00   Charge:  645.36

        03/31/2017   Remittor: Self-Pay     Ref: visa     Patient Credit Card Payment    50.00

        05/01/2017   Remittor: UHCMDRPP     Ref: ck#E5520153     United Healthcare Payment    40.71

        05/01/2017   Remittor: UHCMDRPP     Ref: ck#E5520153     United Healthcare Contractual Writ    554.65

| Totals for: Insurance Category United Health Care (UHC) | | | 6.00 | 12.59 | 2727.46 | 303.48 | 0.00 | 2067.03 | 356.95 |
| Totals for: Billing Provider Torres, Francisco (Torres) | | | 6.00 | 12.59 | 2727.46 | 303.48 | 0.00 | 2067.03 | 356.95 |

**Billing Provider: Webb, Scott (Webb)**
**Insurance Category: United Health Care (UHC)**

| 03/07/2017 | 14511280 | 730279 ▇▇▇▇ | 2.00 | 5.89 | 1294.84 | 169.79 | 0.00 | 1125.05 | 0.00 |

   03/07/2017   Proc: 99204 Office/outpt visit,new,mod complex     Diag:M48.02   Units: 1.00   Charge:  1000.42

        03/07/2017   Remittor: Self-Pay     Ref: MC     Patient Credit Card Payment    50.00

        04/04/2017   Remittor: UHCMDRPP     Ref: ck#E4647067     United Healthcare Payment    89.04

        04/04/2017   Remittor: UHCMDRPP     Ref: ck#E4647067     United Healthcare Contractual Writ    861.38

   03/07/2017   Proc: 72050 X-ray exam of neck spine, 4+ views     Diag:M54.2   Units: 1.00   Charge:  294.42

        04/04/2017   Remittor: UHCMDRPP     Ref: ck#E4647067     United Healthcare Payment    30.75

        04/04/2017   Remittor: UHCMDRPP     Ref: ck#E4647067     United Healthcare Contractual Writ    263.67

| Totals for: Insurance Category United Health Care (UHC) | | | 2.00 | 5.89 | 1294.84 | 169.79 | 0.00 | 1125.05 | 0.00 |
| Totals for: Billing Provider Webb, Scott (Webb) | | | 2.00 | 5.89 | 1294.84 | 169.79 | 0.00 | 1125.05 | 0.00 |

| **Grand Totals:** | | | 8.00 | 18.48 | 4022.30 | 473.27 | 0.00 | 3192.08 | 356.95 |

10/19/2017 3:58:32 PM (EST)

# Revenue Detail Report
## Spinecare Associates  LLC
### Service Dates: 10/12/2016 - 10/19/2017

Page: 1

| Service Date | Voucher | Patient No & Name | Units | RVUs | Charges | Payments | Refunds & Debits | Adjusts | Net |
|---|---|---|---|---|---|---|---|---|---|
| **Billing Provider: Bouchias, Constantine (Bouchias)** | | | | | | | | | |
| **Insurance Category: United Health Care (UHC)** | | | | | | | | | |
| 07/12/2017 | 15072630 | 730279 | 1.00 | 1.07 | 115.00 | 0.00 | 0.00 | 82.67 | 32.33 |
| 07/12/2017 | | Proc: 97760 DME/orthotic trng/fitting,ea15min,new pt | | Diag:Z51.89 | Units: 1.00 | | Charge: 115.00 | | |
| 08/11/2017 | | Remittor: UHCMDRPP | Ref: ck#E8882925 | | United Healthcare Contractual Wrt | | 82.67 | | |
| Totals for: Insurance Category United Health Care (UHC) | | | 1.00 | 1.07 | 115.00 | 0.00 | 0.00 | 82.67 | 32.33 |
| Totals for: Billing Provider Bouchias, Constantine (Bouchias) | | | 1.00 | 1.07 | 115.00 | 0.00 | 0.00 | 82.67 | 32.33 |
| **Billing Provider: ONeill, Michael (ONeill)** | | | | | | | | | |
| **Insurance Category: United Health Care (UHC)** | | | | | | | | | |
| 08/10/2017 | 15167600 | 730279 | 2.00 | 12.47 | 2888.94 | 200.88 | 0.00 | 2636.82 | 51.24 |
| 08/10/2017 | | Proc: 72141 MRI of cervical spine | | Diag:M54.12 | Units: 1.00 | | Charge: 1442.94 | | |
| 09/15/2017 | | Remittor: UHCMDRPP | Ref: ck#F0022396 | | United Healthcare Payment | | 119.32 | | |
| 09/15/2017 | | Remittor: UHCMDRPP | Ref: ck#F0022396 | | United Healthcare Contractual Wrt | | 1293.18 | | |
| 08/10/2017 | | Proc: 72148 MRI of lumbar spine | | Diag:M48.06 | Units: 1.00 | | Charge: 1446.00 | | |
| 09/15/2017 | | Remittor: UHCMDRPP | Ref: ck#F0022396 | | United Healthcare Payment | | 81.56 | | |
| 09/15/2017 | | Remittor: UHCMDRPP | Ref: ck#F0022396 | | United Healthcare Contractual Wrt | | 1343.64 | | |
| Totals for: Insurance Category United Health Care (UHC) | | | 2.00 | 12.47 | 2888.94 | 200.88 | 0.00 | 2636.82 | 51.24 |
| Totals for: Billing Provider ONeill, Michael (ONeill) | | | 2.00 | 12.47 | 2888.94 | 200.88 | 0.00 | 2636.82 | 51.24 |
| **Billing Provider: Torres, Francisco (Torres)** | | | | | | | | | |
| **Insurance Category: United Health Care (UHC)** | | | | | | | | | |
| 03/15/2017 | 14519060 | 730279 | 5.00 | 9.56 | 2082.10 | 212.77 | 0.00 | 1512.38 | 356.95 |
| 03/15/2017 | | Proc: 99204 Office/outpt visit,new,mod complex | | Diag:M62.838 | Units: 1.00 | | Charge: 1000.42 | | |
| 03/15/2017 | | Remittor: Self-Pay | Ref: visa | | Patient Credit Card Payment | | 50.00 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Payment | | 89.04 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Contractual Wrt | | 861.38 | | |
| 03/15/2017 | | Proc: 20550 Inject sngl tndn sheath/lgmnt apon | | Diag:M46.02 | Units: 1.00 | | Charge: 355.74 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Payment | | 22.45 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Contractual Wrt | | 333.29 | | |
| 03/15/2017 | | Proc: 20550 Inject sngl tndn sheath/lgmnt apon | | Diag:M46.02 | Units: 1.00 | | Charge: 355.74 | | |
| 03/15/2017 | | Proc: 20552 Inject sngl/mlt trig pt 1-2 muscles | | Diag:M62.838 | Units: 1.00 | | Charge: 335.40 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Payment | | 46.55 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Contractual Wrt | | 288.85 | | |
| 03/15/2017 | | Proc: J07025 Celestone 3 mg | | Diag:M62.838 | Units: 1.00 | | Charge: 34.80 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Payment | | 4.73 | | |
| 04/21/2017 | | Remittor: UHCMDRPP | Ref: ck#E5270318 | | United Healthcare Contractual Wrt | | 28.86 | | |
| 03/30/2017 | 14554400 | 730279 | 1.00 | 3.03 | 645.36 | 90.71 | 0.00 | 554.65 | 0.00 |
| 03/30/2017 | | Proc: 99214 Office/outpt visit, est, detailed | | Diag:M48.06 | Units: 1.00 | | Charge: 645.36 | | |
| 03/31/2017 | | Remittor: Self-Pay | Ref: visa | | Patient Credit Card Payment | | 50.00 | | |
| 05/01/2017 | | Remittor: UHCMDRPP | Ref: ck#E5520153 | | United Healthcare Payment | | 40.71 | | |
| 05/01/2017 | | Remittor: UHCMDRPP | Ref: ck#E5520153 | | United Healthcare Contractual Wrt | | 554.65 | | |
| 06/29/2017 | 14625380 | 730279 | 1.00 | 3.03 | 645.36 | 90.71 | 0.00 | 554.65 | 0.00 |
| 06/29/2017 | | Proc: 99214 Office/outpt visit, est, detailed | | Diag:M75.101 | Units: 1.00 | | Charge: 645.36 | | |
| 06/29/2017 | | Remittor: Self-Pay | Ref: visa | | Patient Credit Card Payment | | 50.00 | | |
| 07/28/2017 | | Remittor: UHCMDRPP | Ref: ck#E8430992 | | United Healthcare Payment | | 40.71 | | |
| 07/28/2017 | | Remittor: UHCMDRPP | Ref: ck#E8430992 | | United Healthcare Contractual Wrt | | 554.65 | | |
| 07/12/2017 | 15028060 | 730279 | 4.00 | 12.72 | 2925.72 | 0.00 | 0.00 | 0.00 | 2925.72 |
| 07/12/2017 | | Proc: 99212 Office/outpt visit, est, prob foc | | Diag:M54.12 | Units: 1.00 | | Charge: 260.52 | | |
| 07/12/2017 | | Proc: 95886 EMG when done w/NCV,3>nerves,ea ext | | Diag:M54.12 | Units: 1.00 | | Charge: 543.18 | | |
| 07/12/2017 | | Proc: 95886 EMG when done w/NCV,3>nerves,ea ext | | Diag:M54.12 | Units: 1.00 | | Charge: 543.18 | | |
| 07/12/2017 | | Proc: 95912 NCS, 11-12 Studies | | Diag:M54.12 | Units: 1.00 | | Charge: 1578.84 | | |
| 07/12/2017 | 15091130 | 730279 | 2.00 | 0.00 | 204.00 | 53.66 | 0.00 | 136.66 | 13.68 |
| 07/12/2017 | | Proc: L3908 Quick fit wrist splint | | Diag:G56.01 | Units: 1.00 | | Charge: 102.00 | | |

# Revenue Detail Report
## Spinecare Associates LLC
### Service Dates: 10/12/2016 - 10/19/2017

| Service Date | Voucher | Patient No & Name | | Units | RVUs | Charges | Payments | Refunds & Debits | Adjusts | Net |
|---|---|---|---|---|---|---|---|---|---|---|
| **Billing Provider: Torres, Francisco (Torres)** | | | | | | | | | | |
| **Insurance Category: United Health Care (UHC)** | | | | | | | | | | |
| | 08/11/2017 | Remittor: UHCMDRPP | Ref: ck#E8882925 | | | United Healthcare Payment | | 26.83 | | |
| | 08/11/2017 | Remittor: UHCMDRPP | Ref: ck#E8882925 | | | United Healthcare Contractual Wri | | 68.33 | | |
| 07/12/2017 | | Proc: L3908 Quick fit wrist splint | | | | Diag:G56.02   Units: 1.00   Charge: | | 102.00 | | |
| | 08/11/2017 | Remittor: UHCMDRPP | Ref: ck#E8882925 | | | United Healthcare Payment | | 26.83 | | |
| | 08/11/2017 | Remittor: UHCMDRPP | Ref: ck#E8882925 | | | United Healthcare Contractual Wri | | 68.33 | | |
| Totals for: Insurance Category United Health Care (UHC) | | | | 13.00 | 28.34 | 6502.54 | 447.85 | 0.00 | 2758.34 | 3296.35 |
| Totals for: Billing Provider Torres, Francisco (Torres) | | | | 13.00 | 28.34 | 6502.54 | 447.85 | 0.00 | 2758.34 | 3296.35 |
| **Billing Provider: Webb, Scott (Webb)** | | | | | | | | | | |
| **Insurance Category: United Health Care (UHC)** | | | | | | | | | | |
| 03/07/2017 | 14511280 | 730279 | | 2.00 | 5.89 | 1294.84 | 169.79 | 0.00 | 1125.05 | 0.00 |
| 03/07/2017 | | Proc: 99204 Office/outpt visit,new,mod complex | | | | Diag:M48.02   Units: 1.00   Charge: | | 1000.42 | | |
| | 03/07/2017 | Remittor: Self-Pay | Ref: MC | | | Patient Credit Card Payment | | 50.00 | | |
| | 04/04/2017 | Remittor: UHCMDRPP | Ref: ck#E4647067 | | | United Healthcare Payment | | 89.04 | | |
| | 04/04/2017 | Remittor: UHCMDRPP | Ref: ck#E4647067 | | | United Healthcare Contractual Wri | | 861.38 | | |
| 03/07/2017 | | Proc: 72050 X-ray exam of neck spine, 4+ views | | | | Diag:M54.2   Units: 1.00   Charge: | | 294.42 | | |
| | 04/04/2017 | Remittor: UHCMDRPP | Ref: ck#E4647067 | | | United Healthcare Payment | | 30.75 | | |
| | 04/04/2017 | Remittor: UHCMDRPP | Ref: ck#E4647067 | | | United Healthcare Contractual Wri | | 263.67 | | |
| 08/03/2017 | 15079680 | 730279 | | 1.00 | 2.04 | 437.28 | 61.95 | 0.00 | 375.33 | 0.00 |
| 08/03/2017 | | Proc: 99213 Office/outpt visit, est, exp prob | | | | Diag:M48.06   Units: 1.00   Charge: | | 437.28 | | |
| | 08/03/2017 | Remittor: Self-Pay | Ref: Visa | | | Patient Credit Card Payment | | 50.00 | | |
| | 09/01/2017 | Remittor: UHCMDRPP | Ref: ck#1296121647 | | | United Healthcare Payment | | 11.95 | | |
| | 09/01/2017 | Remittor: UHCMDRPP | Ref: ck#1296121647 | | | United Healthcare Contractual Wri | | 375.33 | | |
| 09/21/2017 | 15167510 | 730279 | | 1.00 | 3.03 | 645.36 | 50.00 | 0.00 | 0.00 | 595.36 |
| 09/21/2017 | | Proc: 99214 Office/outpt visit, est, detailed | | | | Diag:M48.02   Units: 1.00   Charge: | | 645.36 | | |
| | 09/21/2017 | Remittor: Self-Pay | Ref: cash | | | Patient Cash Payment | | 50.00 | | |
| Totals for: Insurance Category United Health Care (UHC) | | | | 4.00 | 10.96 | 2377.48 | 281.74 | 0.00 | 1500.38 | 595.36 |
| Totals for: Billing Provider Webb, Scott (Webb) | | | | 4.00 | 10.96 | 2377.48 | 281.74 | 0.00 | 1500.38 | 595.36 |
| **Grand Totals:** | | | | 20.00 | 52.84 | 11883.96 | 930.47 | 0.00 | 6978.21 | 3975.28 |

**Spinecare Associates LLC**
PO Box 17328
Clearwater, FL 33762-0328
Tel: 727 797-7463 Ext-5125
Tax ID #: 030411884

**Received on Account**

Date: 09/21/201

**Account No.** ▮▮▮▮▮

**Guarantor Information:**

▮▮▮▮▮

**Patient Information:**

▮▮▮▮▮

**Appointment Information:**
09/21/17  3:30 pm      FSI      Webb        Encounter No.  15167510

**Provider:**
Webb DO, Scott

| Date Paid | Reference | Operator | Description | Amount |
|-----------|-----------|----------|-------------|--------|
| 09/21/2017 | cash | smitchel | Co-Pay | $50.00 |

**Thank you for your Payment.**

SPINECARE ASSOCIATES LLC
PO BOX 17328
CLEARWATER, FL 33762-0328
PERSONAL & CONFIDENTIAL

ADDRESS SERVICE REQUESTED



001763
0202



SPINECARE ASSOCIATES LLC
PO BOX 17328
CLEARWATER, FL 33762-0328

IF PAYING BY CREDIT CARD, PLEASE CHECK BOX FOR SELECTION AND FILL OUT BELOW.

| | | | | |
|---|---|---|---|---|
| MASTERCARD | VISA | DISCOVER | AMEX | |

CARD NUMBER                                                                VERIFICATION #

CARDHOLDER NAME                                                         EXP. DATE

SIGNATURE

| ACCOUNT NUMBER | DUE DATE | Amount Due | AMOUNT PAID |
|---|---|---|---|
| ▮ | 10/26/2017 | Continued | |

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.

**TO ENSURE PROPER CREDIT, DETACH AND RETURN TOP PORTION IN THE ENCLOSED ENVELOPE.**

| Page | Statement Date | Due Date | Office Phone Number | Account # | Patient Balance |
|---|---|---|---|---|---|
| 1 of 2 | 10/11/2017 | 10/26/2017 | (727) 797-7463 | ▮ | $97.25 |

| Date | Visit Detail | Explanation of Activity | Charges & Debits | Insurance Pending | Payments & Credits | Patient Balance |
|---|---|---|---|---|---|---|
| Patient: ▮ | | | | | | |
| Provider: ONeill, Michael | | | | | | |
| Voucher: 15167600 | Diagnosis: M54.12 | | | | | |
| 08/10/2017 | 72141 | MRI of cervical spine | $1,442.94 | | | |
| 08/10/2017 | 72148 | MRI of lumbar spine | $1,446.00 | | | |
| 09/15/2017 | ck#F0022396 | United Healthcare Payme | | | -$200.88 | |
| 09/15/2017 | ck#F0022396 | United Healthcare Contr | | | -$2,636.82 | |
| 09/15/2017 | ck#F0022396 | United Healthcare Trans | | | | |
| | | Your copay is due at time of service. Please remit payment. | | | | |
| | | Visit Total | | | | $51.24 |
| Provider: PT TJ, PT | | | | | | |
| Voucher: 15072630 | Diagnosis: Z51.89 | | | | | |
| 07/12/2017 | 97760 | DME/orthotic trng/fitti | $115.00 | | | |
| 08/11/2017 | ck#E8882925 | United Healthcare Payme | | | $0.00 | |
| 08/11/2017 | ck#E8882925 | United Healthcare Contr | | | -$82.67 | |
| 08/11/2017 | ck#E8882925 | United Healthcare Trans | | | | |
| | | Your copay is due at time of service. Please remit payment. | | | | |
| | | Visit Total | | | | $32.33 |
| Provider: Torres, Francisco | | | | | | |
| Voucher: 15091130 | Diagnosis: G56.01 | | | | | |
| 07/12/2017 | L3908 | Quick fit wrist splint | $102.00 | | | |
| 07/12/2017 | L3908 | Quick fit wrist splint | $102.00 | | | |
| 08/11/2017 | ck#E8882925 | United Healthcare Payme | | | -$53.66 | |
| 08/11/2017 | ck#E8882925 | United Healthcare Contr | | | -$136.66 | |

| MESSAGE | |
|---|---|
| Your prompt payment is greatly appreciated. | |

SPINECARE ASSOCIATES LLC
PO BOX 17328
CLEARWATER, FL 33762-0328

| | |
|---|---|
| Account Number | ▮ |
| Billing Inquiries | (727) 797-7463 |

| Amount Due | Continued |
|---|---|

SPINECARE ASSOCIATES LLC
PO BOX 17328
CLEARWATER, FL 33762-0328
PERSONAL & CONFIDENTIAL



ADDRESS SERVICE REQUESTED

001703
0102

IF PAYING BY CREDIT CARD, PLEASE CHECK BOX FOR SELECTION AND FILL OUT BELOW.

☐ MASTERCARD   ☐ VISA   ☐ DISCOVER   ☐ AMEX

CARD NUMBER                                    VERIFICATION #

CARD-HOLDER NAME                               EXP. DATE

SIGNATURE

| ACCOUNT NUMBER | DUE DATE | Amount Due | AMOUNT PAID |
|---|---|---|---|
| ▓▓▓▓▓ | 10/26/2017 | $97.25 | |

SPINECARE ASSOCIATES LLC
PO BOX 17328
CLEARWATER, FL 33762-0328

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side.
**TO ENSURE PROPER CREDIT, DETACH AND RETURN TOP PORTION IN THE ENCLOSED ENVELOPE.**

665056B (PC1)

| Page | Statement Date | Due Date | Office Phone Number | Account # | Patient Balance |
|---|---|---|---|---|---|
| 2 of 2 | 10/11/2017 | 10/26/2017 | (727) 797-7463 | | $97.25 |

| Date | Visit Detail | Explanation of Activity | Charges & Debits | Insurance Pending | Payments & Credits | Patient Balance |
|---|---|---|---|---|---|---|
| 08/11/2017 | ck#E8882925 | United Healthcare Trans<br>Your copay is due at time of<br>service. Please remit<br>payment.<br>**Visit Total** | | | | $13.68 |

**MESSAGE**
Your prompt payment is greatly appreciated.

SPINECARE ASSOCIATES LLC
PO BOX 17328
CLEARWATER, FL 33762-0328

| Account Number | ▓▓▓▓▓ |
|---|---|
| Billing Inquiries | (727) 797-7463 |

| Amount Due | $97.25 |
|---|---|

TAMPA BAY SURGERY CENTER-UPTOWN                    10/18/17
11811 N DALE MABRY
TAMPA, FL 33618-3505
(813)357-5905

PATIENT RECEIPT

PATIENT:

TO:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/30/16 | UNAPPLIED PAYMENT | -150.00 |
| 02/20/17 | TRANSFER FROM UNAPPLIED | 150.00 |
| 12/30/16 | REPAIR RUPTURE ROTATOR CUFF | 5,085.60 |
| 12/30/16 | INSURANCE PAYMENT | -1,849.79 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -2,763.93 |
| 02/20/17 | TRANSFER TO GUARANTOR | 471.88 |
| 02/20/17 | MEDICARE HMO PATIENT PAYMENT | -150.00 |
| 02/20/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 03/02/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 04/04/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 07/05/17 | MEDICARE HMO PATIENT PAYMENT | -21.88 |
| 12/30/16 | ACROMIOPLASTY/NECTOMY, PARTI | 5,085.60 |
| 12/30/16 | INSURANCE PAYMENT | -498.33 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -4,460.14 |
| 02/20/17 | TRANSFER TO GUARANTOR | 127.13 |
| 05/01/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 07/05/17 | MEDICARE HMO PATIENT PAYMENT | -27.13 |
| 12/30/16 | CLAVICULECTOMY; PARTIAL | 5,085.60 |
| 12/30/16 | INSURANCE PAYMENT | -498.33 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -4,460.14 |
| 02/20/17 | TRANSFER TO GUARANTOR | 127.13 |
| 06/02/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |

DUE FOR ABOVE SERVICES:  $0.00

TAMPA BAY SURGERY CENTER-UPTOWN          10/18/17
11811 N DALE MABRY
TAMPA, FL 33618-3505
(813)357-5905

PATIENT RECEIPT

PATIENT:

TO:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/05/17 | MEDICARE HMO PATIENT PAYMENT | -27.13 |
| 02/03/17 | UNAPPLIED PAYMENT | -100.00 |
| 02/20/17 | TRANSFER FROM UNAPPLIED | 100.00 |

DUE FOR ABOVE SERVICES:  $0.00

TAMPA BAY SURGERY CENTER-UPTOWN                    10/18/17
11811 N DALE MABRY
TAMPA, FL 33618-3505
(813)357-5905

                        PATIENT RECEIPT

PATIENT:     

TO:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/30/16 | ANES FOR OPEN PROC NECK SHOU | 2,293.20 |
| 12/30/16 | INSURANCE PAYMENT | -69.96 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -2,205.75 |
| 03/06/17 | TRANSFER TO GUARANTOR | 17.49 |
| 07/05/17 | MEDICARE HMO PATIENT PAYMENT | -17.49 |
| 12/30/16 | ANES FOR PATIENT OF EXTREME | 100.00 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -100.00 |
| 12/30/16 | ANES FOR OPEN PROC NECK SHOU | 2,292.50 |
| 12/30/16 | INSURANCE PAYMENT | -69.96 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -2,205.05 |
| 03/06/17 | TRANSFER TO GUARANTOR | 17.49 |
| 07/05/17 | MEDICARE HMO PATIENT PAYMENT | -6.37 |
| 07/05/17 | COURTESY DISCOUNT | -11.12 |
| 12/30/16 | ANES FOR PATIENT OF EXTREME | 100.00 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -100.00 |
| 12/30/16 | INJECTION ANESTHESTIC AGENT | 1,408.68 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -1,408.68 |

                    DUE FOR ABOVE SERVICES:  $0.00

TAMPA BAY SURGERY CENTER-UPTOWN          06/16/17
11811 N DALE MABRY
TAMPA, FL 33618-3505
(813)357-5905

PATIENT RECEIPT

PATIENT: 

TO:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/30/16 | UNAPPLIED PAYMENT | -150.00 |
| 02/20/17 | TRANSFER FROM UNAPPLIED | 150.00 |
| 12/30/16 | REPAIR RUPTURE ROTATOR CUFF | 5,085.60 |
| 12/30/16 | INSURANCE PAYMENT | -1,849.79 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -2,763.93 |
| 02/20/17 | TRANSFER TO GUARANTOR | 471.88 |
| 02/20/17 | MEDICARE HMO PATIENT PAYMENT | -150.00 |
| 02/20/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 03/02/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 04/04/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 12/30/16 | ACROMIOPLASTY/NECTOMY, PARTI | 5,085.60 |
| 12/30/16 | INSURANCE PAYMENT | -498.33 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -4,460.14 |
| 02/20/17 | TRANSFER TO GUARANTOR | 127.13 |
| 05/01/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 12/30/16 | CLAVICULECTOMY; PARTIAL | 5,085.60 |
| 12/30/16 | INSURANCE PAYMENT | -498.33 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -4,460.14 |
| 02/20/17 | TRANSFER TO GUARANTOR | 127.13 |
| 06/02/17 | MEDICARE HMO PATIENT PAYMENT | -100.00 |
| 02/03/17 | UNAPPLIED PAYMENT | -100.00 |
| 02/20/17 | TRANSFER FROM UNAPPLIED | 100.00 |

DUE FOR ABOVE SERVICES:  $76.14

TAMPA BAY SURGERY CENTER-UPTOWN                      06/16/17
11811 N DALE MABRY
TAMPA, FL 33618-3505
(813)357-5905

PATIENT RECEIPT

PATIENT:

TO:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/30/16 | ANES FOR OPEN PROC NECK SHOU | 2,293.20 |
| 12/30/16 | INSURANCE PAYMENT | -69.96 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -2,205.75 |
| 03/06/17 | TRANSFER TO GUARANTOR | 17.49 |
| 12/30/16 | ANES FOR PATIENT OF EXTREME | 100.00 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -100.00 |
| 12/30/16 | ANES FOR OPEN PROC NECK SHOU | 2,292.50 |
| 12/30/16 | INSURANCE PAYMENT | -69.96 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -2,205.05 |
| 03/06/17 | TRANSFER TO GUARANTOR | 17.49 |
| 12/30/16 | ANES FOR PATIENT OF EXTREME | 100.00 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -100.00 |
| 12/30/16 | INJECTION ANESTHESTIC AGENT | 1,408.68 |
| 12/30/16 | UNITED HEALTHCARE MEDICARE C | -1,408.68 |

DUE FOR ABOVE SERVICES:  $34.98

Patient Ledger History - Detail

**TAMPA BAY SURGERY CENTER-UPTOWN FACILITY**
11811 N DALE MABRY
TAMPA, FL 33618
(813) 357-5905

Page: 1
10/23/17
9:24:29 AM

Status:   All      Expand notes & comments: No    Group by charge:  Yes
Include:    Ledger notes: No   Financial information: Yes   Comments: No    Shared Comments: No
Facility:   All
Provider:    All
Comment category:  All
Procedure macro:   All



| Trans date | Post date | Facility | Proc/jnl qc | Procedure / journal description | DX1 | Provider | Amount | Due |
|---|---|---|---|---|---|---|---|---|
| 12/30/16 | 12/30/16 | | UP | UNAPPLIED PAYMENT | VISA9176 | FMCCLIM/ | 150.00 | 0.00 |
| 02/20/17 | 02/20/17 | | tran frm u 1 | TRANSFER FROM UNAPPLIED | | FMCCLIM/ | -150.00 | 0.00 |
| 12/30/16 | 01/04/17 | TBUP | 23410 | REPAIR RUPTURE ROTATOR CUF | M75.111 | FMCCLIM/ | 5,085.60 | 0.00 |
| 12/30/16 | 02/20/17 | TBUP | INSP | INSURANCE PAYMENT | | FMCCLIM/ | 1,849.79 | 0.00 |
| 12/30/16 | 02/20/17 | TBUP | UHCMCW | UNITED HEALTHCARE MEDICARI | | FMCCLIM/ | 2,763.93 | 0.00 |
| 02/20/17 | 02/20/17 | TBUP | TG | TRANSFER TO GUARANTOR | | FMCCLIM/ | 471.88 | 0.00 |
| 02/20/17 | 02/20/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | VISA9176 | FMCCLIM/ | 150.00 | 0.00 |
| 03/02/17 | 03/02/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | v9176 | FMCCLIM/ | 100.00 | 0.00 |
| 04/04/17 | 04/04/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | v9176 | FMCCLIM/ | 100.00 | 0.00 |
| 07/05/17 | 07/05/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | v9176 | FMCCLIM/ | 21.88 | 0.00 |
| 12/30/16 | 02/20/17 | TBUP | 23130 | ACROMIOPLASTY/NECTOMY, PAI | M75.41 | FMCCLIM/ | 5,085.60 | 0.00 |
| 12/30/16 | 02/20/17 | TBUP | INSP | INSURANCE PAYMENT | | FMCCLIM/ | 498.33 | 0.00 |
| 12/30/16 | 02/20/17 | TBUP | UHCMCW | UNITED HEALTHCARE MEDICARI | | FMCCLIM/ | 4,460.14 | 0.00 |
| 02/20/17 | 02/20/17 | TBUP | TG | TRANSFER TO GUARANTOR | | FMCCLIM/ | 127.13 | 0.00 |
| 05/01/17 | 05/01/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | v9176 | FMCCLIM/ | 100.00 | 0.00 |
| 07/05/17 | 07/05/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | v9176 | FMCCLIM/ | 27.13 | 0.00 |
| 12/30/16 | 01/04/17 | TBUP | 23120 | CLAVICULECTOMY; PARTIAL | M75.41 | FMCCLIM/ | 5,085.60 | 0.00 |
| 12/30/16 | 02/20/17 | TBUP | INSP | INSURANCE PAYMENT | | FMCCLIM/ | 498.33 | 0.00 |
| 12/30/16 | 02/20/17 | TBUP | UHCMCW | UNITED HEALTHCARE MEDICARI | | FMCCLIM/ | 4,460.14 | 0.00 |
| 02/20/17 | 02/20/17 | TBUP | TG | TRANSFER TO GUARANTOR | | FMCCLIM/ | 127.13 | 0.00 |
| 06/02/17 | 06/02/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | v9176 | FMCCLIM/ | 100.00 | 0.00 |
| 07/05/17 | 07/05/17 | TBUP | PP MCR HI | MEDICARE HMO PATIENT PAYMI | v9176 | FMCCLIM/ | 27.13 | 0.00 |
| 02/03/17 | 02/03/17 | | UP | UNAPPLIED PAYMENT | v9176 | FMCCLIM/ | 100.00 | 0.00 |
| 02/20/17 | 02/20/17 | | tran frm u 1 | TRANSFER FROM UNAPPLIED | | FMCCLIM/ | -100.00 | 0.00 |

**Totals:**

| | | | |
|---|---|---|---|
| Charge: | 15,256.80 | | |
| Payment: | 3,822.59 | CP: | -250.00 |
| Writeoff: | 11,684.21 | CW: | 0.00 |
| Debit: | 0.00 | CD: | 0.00 |
| Patient bal: | 0 | | |
| Account bal: | 0 | | |

Patient Ledger History - Detail

**TAMPA BAY SURGERY CENTER-UPTOWN ANESTHESIA**
11811 N DALE MABRY
TAMPA, FL 33618
(813) 357-5905

Page: 1
10/23/17
9:26:07 AM

Status:   All      Expand notes & comments:  No      Group by charge:   Yes
Include:      Ledger notes: No   Financial information: Yes   Comments: No   Shared Comments: No
Facility:     All
Provider:    All
Comment category:   All
Procedure macro:    All



| Trans date | Post date | Facility | Proc/jnl qc | Procedure / journal  description | DX1 | Provider | Amount | Due |
|---|---|---|---|---|---|---|---|---|
| 12/30/16 | 01/09/17 | ANES | 01630 | ANES FOR OPEN PROC NECK SHO | M75.111 | JLOCKETT | 2,293.20 | 0.00 |
| 12/30/16 | 03/06/17 | ANES | INSP | INSURANCE PAYMENT | | JLOCKETT | 69.96 | 0.00 |
| 12/30/16 | 03/06/17 | ANES | UHCMCW | UNITED HEALTHCARE MEDICARE | | JLOCKETT | 2,205.75 | 0.00 |
| 03/06/17 | 03/06/17 | ANES | TG | TRANSFER TO GUARANTOR | | JLOCKETT | 17.49 | 0.00 |
| 07/05/17 | 07/05/17 | ANES | PP MCR HI | MEDICARE HMO PATIENT PAYMI | | JLOCKETT | 17.49 | 0.00 |
| 12/30/16 | 01/09/17 | ANES | 99100 | ANES FOR PATIENT OF EXTREME | M75.111 | JLOCKETT | 100.00 | 0.00 |
| 12/30/16 | 03/06/17 | ANES | UHCMCW | UNITED HEALTHCARE MEDICARE | | JLOCKETT | 100.00 | 0.00 |
| 12/30/16 | 01/09/17 | ANES | 01630 | ANES FOR OPEN PROC NECK SHO | M75.111 | DACOSTA | 2,292.50 | 0.00 |
| 12/30/16 | 03/06/17 | ANES | INSP | INSURANCE PAYMENT | | DACOSTA | 69.96 | 0.00 |
| 12/30/16 | 03/06/17 | ANES | UHCMCW | UNITED HEALTHCARE MEDICARE | | DACOSTA | 2,205.05 | 0.00 |
| 03/06/17 | 03/06/17 | ANES | TG | TRANSFER TO GUARANTOR | | DACOSTA | 17.49 | 0.00 |
| 07/05/17 | 07/05/17 | ANES | PP MCR HI | MEDICARE HMO PATIENT PAYMI | | DACOSTA | 6.37 | 0.00 |
| | | ANES | CDWO | COURTESY DISCOUNT | | DACOSTA | 11.12 | 0.00 |
| 12/30/16 | 01/09/17 | ANES | 99100 | ANES FOR PATIENT OF EXTREME | M75.111 | DACOSTA | 100.00 | 0.00 |
| 12/30/16 | 03/06/17 | ANES | UHCMCW | UNITED HEALTHCARE MEDICARE | | DACOSTA | 100.00 | 0.00 |
| 12/30/16 | 01/09/17 | ANES | 64415B | INJECTION ANESTHESTIC AGENT | G89.18 | JLOCKETT | 1,408.68 | 0.00 |
| 12/30/16 | 03/06/17 | ANES | UHCMCW | UNITED HEALTHCARE MEDICARE | | JLOCKETT | 1,408.68 | 0.00 |

**Totals:**

| | | | |
|---|---|---|---|
| Charge: | 6,194.38 | | |
| Payment: | 163.78 | CP: | 0.00 |
| Writeoff: | 6,030.60 | CW: | 0.00 |
| Debit: | 0.00 | CD: | 0.00 |
| Patient bal: | 0 | | |
| Account bal: | 0 | | |

OCT/18/2017/WED 12:05 PM   Hess Spinal Centers          FAX No. 8139741270          P. 002

**HESS SPINAL MEDICAL CENTERS**
2516 W WATERS AVE
TAMPA, FL 33614
813-932-2663
ID#: 59-3615785
E.BUZZELLA,DC CH8828  NPI#: 1144362062
Wednesday October 18, 2017

Patient             :
Itemized Statement: 10/14/2016 - 10/18/2017
DOB                 :
Onset date          : 10/12/2016





Insurance Carrier (primary)
LOP

**Attorney**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603                    Employer

**Current Diagnosis**
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA THORACIC SPRAIN/STRAIN
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN
S33.8XXA LUMBAR SPRAIN/STRAIN
M54.2    CERVICALIA
M54.6    PAIN IN THE THORACIC SPINE
M54.5    LOW BACK PAIN

| Date | Description | Amount |
|---|---|---|
| 10/14/16 | 99204 25 NEW PATIENT EXAM | $ 350.00 |
| 10/14/16 | A9273 NU CRYOPACKS 1 BOX REUSABLE | $ 26.00 |
| 10/14/16 | 99070 Biofreeze | $ 26.00 |
| 10/14/16 | E0190 cervical pillow | $ 60.00 |
| 10/14/16 | L1030 Lumbar Pillow | $ 40.00 |
| 10/17/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/17/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/17/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/17/16 | 97010 GP Heat | $ 10.00 |
| 10/17/16 | 97039 59 GP Hydrotherapy | $ 50.00 |
| 10/17/16 | 72040 CERVICAL VIEWS (2 or three views) | $ 121.00 |
| 10/17/16 | 72070 x-ray thoracic (2 VIEWS) | $ 121.00 |
| 10/18/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/18/16 | 97010 GP Heat | $ 10.00 |
| 10/18/16 | 97039 59 GP Hydrotherapy | $ 50.00 |
| 06/30/17 | 98941 manipulation3-4 regions | $ 84.00 |
| 06/30/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 06/30/17 | 97035 GP Ultrasound | $ 40.00 |
| 06/30/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ 65.00 |
| 07/03/17 | 98941 manipulation3-4 regions | $ 84.00 |
| 07/03/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 07/03/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ 65.00 |
| 07/03/17 | 97039 59 GP Hydrotherapy | $ 50.00 |
| 07/03/17 | 99070 Biofreeze | $ 26.00 |
| 07/03/17 | G0283 GP electrical muscle stem | $ 30.00 |
| 07/07/17 | 98941 manipulation3-4 regions | $ 84.00 |
| 07/07/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 07/07/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ 130.00 |
| 07/07/17 | G0283 GP electrical muscle stem | $ 30.00 |
| 07/07/17 | 97010 GP Heat | $ 10.00 |
| 07/07/17 | 99212 25 Re-examination | $ 100.00 |
| 07/10/17 | 98941 manipulation3-4 regions | $ 84.00 |

Page 2   Patient ████████████████

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/10/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 07/10/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 130.00 |
| 07/10/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 07/10/17 | 97010 GP Heat | $ | 10.00 |
| 07/14/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 07/14/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 07/14/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 130.00 |
| 07/14/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 07/14/17 | 97010 GP Heat | $ | 10.00 |
| 07/14/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 07/14/17 | 97035 GP Ultrasound | $ | 40.00 |
| 07/17/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 07/17/17 | 98943 51 MANIPULATION EXTRASPINAL 1 REGION | $ | 50.00 |
| 07/17/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 07/17/17 | 97010 GP Heat | $ | 10.00 |
| 07/17/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 130.00 |
| 07/17/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 07/21/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 07/21/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 07/21/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 07/21/17 | 97039 59 GP Hydrotherapy | $ | 50.00 |
| 07/21/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 130.00 |
| 07/24/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 07/24/17 | 98943 51 MANIPULATION EXTRASPINAL 1 REGION | $ | 50.00 |
| 07/24/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 07/24/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 07/24/17 | 97039 59 GP Hydrotherapy | $ | 50.00 |
| 07/24/17 | 97035 GP Ultrasound | $ | 40.00 |
| 07/24/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 65.00 |
| 07/24/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 07/28/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 07/28/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 07/28/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 07/28/17 | 97039 59 GP Hydrotherapy | $ | 50.00 |
| 07/28/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 65.00 |
| 07/31/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 07/31/17 | 97039 59 GP Hydrotherapy | $ | 50.00 |
| 08/04/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 08/04/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 08/04/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 08/04/17 | 97039 59 GP Hydrotherapy | $ | 50.00 |
| 08/04/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 130.00 |
| 08/04/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 08/07/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 08/07/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 08/07/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 08/07/17 | 97039 59 GP Hydrotherapy | $ | 50.00 |
| 08/07/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 130.00 |
| 08/07/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 08/07/17 | 97035 GP Ultrasound | $ | 40.00 |
| 08/14/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 08/14/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 08/14/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 08/14/17 | 97039 59 GP Hydrotherapy | $ | 50.00 |
| 08/14/17 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 130.00 |
| 08/14/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 08/14/17 | 97035 GP Ultrasound | $ | 40.00 |
| 08/14/17 | 99212 25 Re-examination | $ | 100.00 |

```
Total Sales Tax          : $      0.00
Total Late Charges       : $      0.00
Total Interest Charges   : $      0.00
Patients-Cash Rcvd       : $      0.00
Patients-Chks Rcvd       : $      0.00
Patients-Crdt Crd        : $      0.00
Payer Payments           : $      0.00

Total Charges            : $   5782.00
Total Received           : $      0.00
Total Adjustment         : $      0.00
Balance (based on search) : $  5782.00
```

```
HESSSPINAL&MEDICALCENTERS
2516 WEST WATERS AVE.
TAMPA, FL 33614
813-341-4377
ID#: 59-3615785
ME69066 T.Hasan,MD  NPI#: 1144362062
Wednesday October 18, 2017
```

Patient            :  ███████████████
Itemized Statement:  10/18/2016 - 10/18/2017
DOB                :  ████████
Onset date         :  10/12/2016





Insurance Carrier (primary)
LOP

**Attorney**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

**Employer**

**Current Diagnosis**
M54.2    CERVICALIA
M54.6    PAIN IN THE THORACIC SPINE
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA THORACIC SPRAIN/STRAIN
M54.6    PAIN IN THE THORACIC SPINE
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN
M25.539  WRIST PAIN, UNSPECIFIED

| Date | Description | Amount |
|---|---|---|
| 10/18/16 | 99204 25 New/Initial M.D. Consult | $ 600.00 |
| 01/10/17 | 99214 25 MD follow up consultation. | $ 400.00 |
| 02/14/17 | 99214 25 MD follow up consultation. | $ 400.00 |

```
Total Sales Tax         : $     0.00
Total Late Charges      : $     0.00
Total Interest Charges  : $     0.00
Patients-Cash Rcvd      : $     0.00
Patients-Chks Rcvd      : $     0.00
Patients-Crdt Crd       : $     0.00
Payer Payments          : $     0.00

Total Charges           : $  1400.00
Total Received          : $     0.00
Total Adjustment        : $     0.00
Balance (based on search) : $ 1400.00
```

HESSSPINALMEDCENTERSOF T&C,LLC
5420 WEBB ROAD, S-B2
TAMPA, FL 33615
813-932-2663
ID#: 81-2544670
CH11127 F.E.MINAYA,DC  NPI#: 1144362062
Wednesday October 18, 2017

Patient           :
Itemized Statement: 10/20/2016 - 10/18/2017
DOB               :
Onset date        : 10/12/2016



Insurance Carrier (primary)
LOP

**Attorney**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

Employer

**Current Diagnosis**
S13.4XXA  SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA  THORACIC SPRAIN/STRAIN
S33.5XXA  LUMBAR LIGAMENTS SPRAIN/STRAIN
S33.8XXA  LUMBAR SPRAIN/STRAIN
M54.2     CERVICALIA
M54.     PAIN IN THE THORACIC SPINE
M54.5     LOW BACK PAIN

| Date | Description | Amount |
|------|-------------|--------|
| 10/20/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/20/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/20/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/20/16 | 97010 GP Heat | $ 10.00 |
| 10/20/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 10/25/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/25/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/25/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/25/16 | 97010 GP Heat | $ 10.00 |
| 10/25/16 | 97035 GP Ultrasound | $ 40.00 |
| 10/25/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 10/27/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/27/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/27/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/27/16 | 97010 GP Heat | $ 10.00 |
| 10/27/16 | 97035 GP Ultrasound | $ 40.00 |
| 10/27/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/01/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/01/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/01/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/01/16 | 97010 GP Heat | $ 10.00 |
| 11/01/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/01/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/03/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/03/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/03/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/03/16 | 97010 GP Heat | $ 10.00 |
| 11/03/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/03/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/08/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/08/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/08/16 | G0283 GP electrical muscle stem | $ 30.00 |

Page 2   Patient: ████████

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 11/08/16 | 97010 GP Heat | $ | 10.00 |
| 11/08/16 | 97035 GP Ultrasound | $ | 40.00 |
| 11/08/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 11/10/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 11/10/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 11/10/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 11/10/16 | 97010 GP Heat | $ | 10.00 |
| 11/10/16 | 97035 GP Ultrasound | $ | 40.00 |
| 11/10/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 11/15/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 11/15/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 11/15/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 11/15/16 | 97010 GP Heat | $ | 10.00 |
| 11/15/16 | 97035 GP Ultrasound | $ | 40.00 |
| 11/15/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 11/17/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 11/17/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 11/17/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 11/17/16 | 97010 GP Heat | $ | 10.00 |
| 11/17/16 | 97035 GP Ultrasound | $ | 40.00 |
| 11/17/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 11/17/16 | 99070 Biofreeze | $ | 26.00 |
| 11/22/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 11/22/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 11/22/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 11/22/16 | 97010 GP Heat | $ | 10.00 |
| 11/22/16 | 97035 GP Ultrasound | $ | 40.00 |
| 11/22/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 11/29/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 11/29/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 11/29/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 11/29/16 | 97010 GP Heat | $ | 10.00 |
| 11/29/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/01/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/01/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 12/01/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/01/16 | 97010 GP Heat | $ | 10.00 |
| 12/01/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/01/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/01/16 | 99212 25 Re-examination | $ | 100.00 |
| 12/06/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/06/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 12/06/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/06/16 | 97010 GP Heat | $ | 10.00 |
| 12/06/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/06/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/08/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/08/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 12/08/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/08/16 | 97010 GP Heat | $ | 10.00 |
| 12/08/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/13/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/13/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 12/13/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/13/16 | 97010 GP Heat | $ | 10.00 |
| 12/13/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/15/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/15/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/15/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 12/15/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/15/16 | 97010 GP Heat | $ | 10.00 |
| 12/15/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/15/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/15/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 65.00 |
| 12/20/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/20/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 12/20/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/20/16 | 97010 GP Heat | $ | 10.00 |
| 12/20/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/20/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/20/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 65.00 |
| 12/22/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/22/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 65.00 |
| 12/22/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/22/16 | 97010 GP Heat | $ | 10.00 |

Page 3  Patient ▮▮▮▮▮▮

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/22/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/22/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/22/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 65.00 |
| 12/27/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/27/16 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 12/27/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/27/16 | 97010 GP Heat | $ | 10.00 |
| 12/27/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/27/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/27/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 65.00 |
| 12/29/16 | 98941 manipulation3-4 regions | $ | 84.00 |
| 12/29/16 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 12/29/16 | G0283 GP electrical muscle stem | $ | 30.00 |
| 12/29/16 | 97010 GP Heat | $ | 10.00 |
| 12/29/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 12/29/16 | 97035 GP Ultrasound | $ | 40.00 |
| 12/29/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ | 65.00 |
| 12/29/16 | 99212 25 Re-examination | $ | 100.00 |
| 01/17/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 01/17/17 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 01/17/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 01/17/17 | 97010 GP Heat | $ | 10.00 |
| 01/17/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 01/19/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 01/19/17 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 01/19/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 01/19/17 | 97010 GP Heat | $ | 10.00 |
| 01/19/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 01/19/17 | 97035 GP Ultrasound | $ | 40.00 |
| 01/24/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 01/24/17 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 01/24/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 01/24/17 | 97010 GP Heat | $ | 10.00 |
| 01/24/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 01/26/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 01/26/17 | 97010 GP Heat | $ | 10.00 |
| 01/26/17 | 97035 GP Ultrasound | $ | 40.00 |
| 01/26/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 01/26/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 02/07/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 02/07/17 | 97010 GP Heat | $ | 10.00 |
| 02/07/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 02/07/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 02/07/17 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 02/21/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 02/21/17 | 97010 GP Heat | $ | 10.00 |
| 02/21/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 02/21/17 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 02/21/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 02/23/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 02/23/17 | 97010 GP Heat | $ | 10.00 |
| 02/28/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 02/28/17 | 97010 GP Heat | $ | 10.00 |
| 02/28/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 02/28/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 02/28/17 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |
| 03/21/17 | G0283 GP electrical muscle stem | $ | 30.00 |
| 03/21/17 | 97010 GP Heat | $ | 10.00 |
| 03/21/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 60.00 |
| 03/21/17 | 98941 manipulation3-4 regions | $ | 84.00 |
| 03/21/17 | 97112 59 GP NEUROMUSCULAR REEDUCATION | $ | 65.00 |

| | | |
|---|---|---|
| Total Sales Tax | : $ | 0.00 |
| Total Late Charges | : $ | 0.00 |
| Total Interest Charges | : $ | 0.00 |
| Patients-Cash Rcvd | : $ | 0.00 |
| Patients-Chks Rcvd | : $ | 0.00 |
| Patients-Crdt Crd | : $ | 0.00 |
| Payer Payments | : $ | 0.00 |
| | | |
| Total Charges | : $ | 8238.00 |
| Total Received | : $ | 0.00 |
| Total Adjustment | : $ | 0.00 |
| Balance (based on search) | : $ | 8238.00 |

**HESS SPINAL & MEDICAL CENTERS**
2516 W. WATER AVE
TAMPA, FL 33614
813-341-4377
ID#: 59-3615785
ME34506 L.Strichman,MD   NPI#: 1144362062
Wednesday October 18, 2017

Patient           :
Itemized Statement: 11/30/2016 - 10/18/2017
DOB               :
Onset date        : 10/12/2016



Insurance Carrier (primary)
LOP

**Attorney**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

Employer

**Current Diagnosis**
M50.20   CERVICAL DISC DISPLACEMENT, UNSPECIFIED CERVICAL REGION
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
M48.06   SPINAL STENOSIS, LUMBAR
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/16 | 99204 25 New/Initial neuro-surgeon consult | $ 600.00 |
| 01/11/17 | 99214 25 Neuro-surgeon follow up consult | $ 400.00 |

| | | |
|---|---|---|
| Total Sales Tax | : $ | 0.00 |
| Total Late Charges | : $ | 0.00 |
| Total Interest Charges | : $ | 0.00 |
| Patients-Cash Rcvd | : $ | 0.00 |
| Patients-Chks Rcvd | : $ | 0.00 |
| Patients-Crdt Crd | : $ | 0.00 |
| Payer Payments | : $ | 0.00 |
| | | |
| Total Charges | : $ | 1000.00 |
| Total Received | : $ | 0.00 |
| Total Adjustment | : $ | 0.00 |
| Balance (based on search) | : $ | 1000.00 |

```
                    HESSSPINALMEDCENTERSOF T&C,LLC
                         5420 WEBB ROAD, S-B2
                            TAMPA, FL 33615
                              813-932-2663
                             ID#: 81-2544670
                   CH1971 R.MALONE,DC  NPI#: 1144362062
                      Wednesday October 18, 2017
```

Patient            :  ███████████████
Itemized Statement:  01/31/2017 - 10/18/2017
DOB                :  ████████
Onset date         :  10/12/2016



Insurance Carrier (primary)
LOP

**Attorney**                        **Employer**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

**Current Diagnosis**
S13.4XXA  SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA  THORACIC SPRAIN/STRAIN
S33.5XXA  LUMBAR LIGAMENTS SPRAIN/STRAIN
S33.8XXA  LUMBAR SPRAIN/STRAIN
M54.2     CERVICALIA
M54.6     PAIN IN THE THORACIC SPINE
M54.5     LOW BACK PAIN

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/17 | 98941 manipulation3-4 regions | $ 84.00 |
| 01/31/17 | G0283 GP electrical muscle stem | $ 30.00 |
| 01/31/17 | 97010 GP Heat | $ 10.00 |
| 01/31/17 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 02/09/17 | 98941 manipulation3-4 regions | $ 84.00 |
| 02/09/17 | G0283 GP electrical muscle stem | $ 30.00 |
| 02/09/17 | 97010 GP Heat | $ 10.00 |
| 02/09/17 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |

```
Total Sales Tax           : $    0.00
Total Late Charges        : $    0.00
Total Interest Charges    : $    0.00
Patients-Cash Rcvd        : $    0.00
Patients-Chks Rcvd        : $    0.00
Patients-Crdt Crd         : $    0.00
Payer Payments            : $    0.00

Total Charges             : $  373.00
Total Received            : $    0.00
Total Adjustment          : $    0.00
Balance (based on search) : $  373.00
```

**HESS SPINAL CENTERS OF TOWN COUNTRY, LLC**
5420 WEBB ROAD
TAMPA, FL 33615
727-442-5569
ID#: 81-2544670
J.KARASICK,DC CH2814   NPI#: 1144362062
Wednesday October 18, 2017

Patient          :  ▮▮▮▮▮▮▮▮
Itemized Statement: 02/16/2017 - 10/18/2017
DOB              :  ▮▮▮▮
Onset date       :  ▮▮▮



Insurance Carrier (primary)
LOP

Attorney                        Employer
NO ATTY NO ATTY

**Current Diagnosis**

| Date | Description | Amount |
|------|-------------|--------|
| 02/16/17 | 98941 manipulation3-4 regions | $  84.00 |
| 02/16/17 | 97112 59 GP NEUROMUSCULAR   REEDUCATION | $  65.00 |
| 02/16/17 | G0283 GP electrical muscle stem | $  30.00 |
| 02/16/17 | 97010 GP Heat | $  10.00 |

| | | |
|---|---|---|
| Total Sales Tax | : $ | 0.00 |
| Total Late Charges | : $ | 0.00 |
| Total Interest Charges | : $ | 0.00 |
| Patients-Cash Rcvd | : $ | 0.00 |
| Patients-Chks Rcvd | : $ | 0.00 |
| Patients-Crdt Crd | : $ | 0.00 |
| Payer Payments | : $ | 0.00 |
| | | |
| Total Charges | : $ | 189.00 |
| Total Received | : $ | 0.00 |
| Total Adjustment | : $ | 0.00 |
| Balance (based on search) | : $ | 189.00 |

**HESS SPINAL MEDICAL CENTERS**
**2516 W WATERS AVE**
**TAMPA, FL 33614**
**813-932-2663**
**ID#: 59-3615785**
**E.BUZZELLA,DC CH8828   NPI#: 1144362062**
**Wednesday January 18, 2017**

Patient          : ███████████████
Itemized Statement: 10/14/2016 - 01/18/2017
DOB              : ████████████
Onset date       : 10/12/2016

**Insurance Carrier (primary)**
LOP

**Attorney**                            **Employer**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

**Current Diagnosis**
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA THORACIC SPRAIN/STRAIN
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN
S33.8XXA LUMBAR SPRAIN/STRAIN
M54.2    CERVICALIA
M54.6    PAIN IN THE THORACIC SPINE
M54.5    LOW BACK PAIN

| Date | Description | Amount |
|------|-------------|--------|
| 10/14/16 | 99204 25 NEW PATIENT EXAM | $ 350.00 |
| 10/14/16 | A9273 NU CRYOPACKS 1 BOX REUSABLE | $ 26.00 |
| 10/14/16 | 99070 Biofreeze | $ 26.00 |
| 10/14/16 | E0190 cervical pillow | $ 60.00 |
| 10/14/16 | L1030 Lumbar Pillow | $ 40.00 |
| 10/17/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/17/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/17/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/17/16 | 97010 GP Heat | $ 10.00 |
| 10/17/16 | 97039 59 GP Hydrotherapy | $ 50.00 |
| 10/17/16 | 72040 CERVICAL VIEWS (2 or three views) | $ 121.00 |
| 10/17/16 | 72070 x-ray thoracic (2 VIEWS) | $ 121.00 |
| 10/18/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/18/16 | 97010 GP Heat | $ 10.00 |
| 10/18/16 | 97039 59 GP Hydrotherapy | $ 50.00 |

Total Sales Tax        : $    0.00
Total Late Charges     : $    0.00
Total Interest Charges : $    0.00
Patients-Cash Rcvd     : $    0.00
Patients-Chks Rcvd     : $    0.00
Patients-Crdt Crd      : $    0.00
Payer Payments         : $    0.00

Total Charges          : $ 1073.00
Total Received         : $    0.00
Total Adjustment       : $    0.00
Balance (based on search) : $ 1073.00

**HESSSPINAL&MEDICALCENTERS**
**2516 WEST WATERS AVE.**
**TAMPA, FL 33614**
**813-341-4377**
**ID#: 59-3615785**
**ME69066 T.Hasan,MD   NPI#: 1144362062**
**Wednesday January 18, 2017**

Patient              :
Itemized Statement: 10/18/2016 - 01/18/2017
DOB                  :
Onset date           : 10/12/2016



                                    Insurance Carrier (primary)
                                    LOP

**Attorney**                        **Employer**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

**Current Diagnosis**
M54.2     CERVICALIA
M54.6     PAIN IN THE THORACIC SPINE
S13.4XXA  SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA  THORACIC SPRAIN/STRAIN
M54.6     PAIN IN THE THORACIC SPINE
S33.5XXA  LUMBAR LIGAMENTS SPRAIN/STRAIN
M25.539   WRIST PAIN, UNSPECIFIED

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/16 | 99204 25 New/Initial M.D. Consult | $ 600.00 |
| 01/10/17 | 99214 25 MD follow up consultation. | $ 400.00 |

Total Sales Tax            : $    0.00
Total Late Charges         : $    0.00
Total Interest Charges     : $    0.00
Patients-Cash Rcvd         : $    0.00
Patients-Chks Rcvd         : $    0.00
Patients-Crdt Crd          : $    0.00
Payer Payments             : $    0.00

Total Charges              : $ 1000.00
Total Received             : $    0.00
Total Adjustment           : $    0.00
Balance (based on search)  : $ 1000.00

**HESSSPINALMEDCENTERSOF T&C,LLC**
**5420 WEBB ROAD, S-B2**
**TAMPA, FL 33615**
**813-932-2663**
**ID#: 81-2544670**
**CH11127 F.E.MINAYA,DC   NPI#: 1144362062**
**Wednesday January 18, 2017**

Patient          :  ███████████
Itemized Statement: 10/20/2016 - 01/18/2017
DOB              :  ███████
Onset date       : 10/12/2016





**Insurance Carrier (primary)**
LOP

**Attorney**                         **Employer**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

**Current Diagnosis**
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA THORACIC SPRAIN/STRAIN
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN
S33.8XXA LUMBAR SPRAIN/STRAIN
M54.2    CERVICALIA
M54.6    PAIN IN THE THORACIC SPINE
M54.5    LOW BACK PAIN

| Date | Description | Amount |
|------|-------------|--------|
| 10/20/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/20/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/20/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/20/16 | 97010 GP Heat | $ 10.00 |
| 10/20/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 10/25/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/25/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/25/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/25/16 | 97010 GP Heat | $ 10.00 |
| 10/25/16 | 97035 GP Ultrasound | $ 40.00 |
| 10/25/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 10/27/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 10/27/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 10/27/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 10/27/16 | 97010 GP Heat | $ 10.00 |
| 10/27/16 | 97035 GP Ultrasound | $ 40.00 |
| 10/27/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/01/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/01/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/01/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/01/16 | 97010 GP Heat | $ 10.00 |
| 11/01/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/01/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/03/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/03/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/03/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/03/16 | 97010 GP Heat | $ 10.00 |
| 11/03/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/03/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/08/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/08/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/08/16 | G0283 GP electrical muscle stem | $ 30.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/16 | 97010 GP Heat | $ 10.00 |
| 11/08/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/08/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/10/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/10/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/10/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/10/16 | 97010 GP Heat | $ 10.00 |
| 11/10/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/10/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/15/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/15/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/15/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/15/16 | 97010 GP Heat | $ 10.00 |
| 11/15/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/15/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/17/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/17/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/17/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/17/16 | 97010 GP Heat | $ 10.00 |
| 11/17/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/17/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/17/16 | 99070 Biofreeze | $ 26.00 |
| 11/22/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/22/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/22/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/22/16 | 97010 GP Heat | $ 10.00 |
| 11/22/16 | 97035 GP Ultrasound | $ 40.00 |
| 11/22/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 11/29/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 11/29/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 11/29/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 11/29/16 | 97010 GP Heat | $ 10.00 |
| 11/29/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/01/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/01/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/01/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/01/16 | 97010 GP Heat | $ 10.00 |
| 12/01/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/01/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/01/16 | 99212 25 Re-examination | $ 100.00 |
| 12/06/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/06/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/06/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/06/16 | 97010 GP Heat | $ 10.00 |
| 12/06/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/06/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/08/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/08/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/08/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/08/16 | 97010 GP Heat | $ 10.00 |
| 12/08/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/13/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/13/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/13/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/13/16 | 97010 GP Heat | $ 10.00 |
| 12/13/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/13/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/15/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/15/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/15/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/15/16 | 97010 GP Heat | $ 10.00 |
| 12/15/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/15/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/15/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ 65.00 |
| 12/20/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/20/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/20/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/20/16 | 97010 GP Heat | $ 10.00 |
| 12/20/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/20/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/20/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ 65.00 |
| 12/22/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/22/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/22/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/22/16 | 97010 GP Heat | $ 10.00 |

**Page 3   Patient:** █████████

| Date | Description | Amount |
|------|-------------|--------|
| 12/22/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/22/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/22/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ 65.00 |
| 12/27/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/27/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/27/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/27/16 | 97010 GP Heat | $ 10.00 |
| 12/27/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/27/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/27/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ 65.00 |
| 12/29/16 | 98941 manipulation3-4 regions | $ 84.00 |
| 12/29/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ 65.00 |
| 12/29/16 | G0283 GP electrical muscle stem | $ 30.00 |
| 12/29/16 | 97010 GP Heat | $ 10.00 |
| 12/29/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ 60.00 |
| 12/29/16 | 97035 GP Ultrasound | $ 40.00 |
| 12/29/16 | 97110 59 GP Therapeutic Exercises (15 min) | $ 65.00 |

```
Total Sales Tax            : $      0.00
Total Late Charges         : $      0.00
Total Interest Charges     : $      0.00
Patients-Cash Rcvd         : $      0.00
Patients-Chks Rcvd         : $      0.00
Patients-Crdt Crd          : $      0.00
Payer Payments             : $      0.00

Total Charges              : $ 6091.00
Total Received             : $      0.00
Total Adjustment           : $      0.00
Balance (based on search)  : $ 6091.00
```

**HESSSPINAL&MEDICALCENTERS**
**2516 W. WATER AVE**
**TAMPA, FL 33614**
**813-341-4377**
**ID#: 59-3615785**
**ME34506 L.Strichman,MD   NPI#: 1144362062**
**Wednesday January 18, 2017**

Patient            :   ██████████████
Itemized Statement: 11/30/2016 - 01/18/2017
DOB                :   ████████
Onset date         : 10/12/2016

██████████████

██████████████

                                        **Insurance Carrier (primary)**
                                        LOP

**Attorney**                            **Employer**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

**Current Diagnosis**
M50.20    CERVICAL DISC DISPLACEMENT, UNSPECIFIED CERVICAL REGION
S13.4XXA  SPRAIN/STRAIN CERVICAL LIGAMENTS
M48.06    SPINAL STENOSIS, LUMBAR
S33.5XXA  LUMBAR LIGAMENTS SPRAIN/STRAIN

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/16 | 99204 25 New/Initial neuro-surgeon consult | $ 600.00 |
| 01/11/17 | 99214 25 Neuro-surgeon follow up consult | $ 400.00 |

Total Sales Tax          : $     0.00
Total Late Charges       : $     0.00
Total Interest Charges   : $     0.00
Patients-Cash Rcvd       : $     0.00
Patients-Chks Rcvd       : $     0.00
Patients-Crdt Crd        : $     0.00
Payer Payments           : $     0.00

Total Charges            : $ 1000.00
Total Received           : $     0.00
Total Adjustment         : $     0.00
Balance (based on search) : $ 1000.00

**HESSSPINAL&MEDICALCENTERS**
2516 WEST WATERS AVE.
TAMPA, FL 33614
813-341-4377
ID#: 59-3615785
ME69066 T.Hassan,MD  NPI#: 1144362062
Thursday November 3, 2016

Patient             :
Itemized Statement: 10/18/2016 - 11/03/2016
DOB                 :
Onset date          : 10/12/2016

Insurance Carrier (primary)
LOP

Attorney                        Employer
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

Current Diagnosis
M54.2    CERVICALIA
M54.6    PAIN IN THE THORACIC SPINE
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA THORACIC SPRAIN/STRAIN
M54.6    PAIN IN THE THORACIC SPINE
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN
M25.539  WRIST PAIN, UNSPECIFIED

| Date | Description | Amount |
|---|---|---|
| 10/18/16 | 99204 25 New/Initial M.D. Consult | $ 600.00 |

| | | |
|---|---|---|
| Total Sales Tax | : $ | 0.00 |
| Total Late Charges | : $ | 0.00 |
| Total Interest Charges | : $ | 0.00 |
| Patients-Cash Rcvd | : $ | 0.00 |
| Patients-Chks Rcvd | : $ | 0.00 |
| Patients-Crdt Crd | : $ | 0.00 |
| Payer Payments | : $ | 0.00 |
| | | |
| Total Charges | : $ | 600.00 |
| Total Received | : $ | 0.00 |
| Total Adjustment | : $ | 0.00 |
| Balance (based on search) | : $ | 600.00 |

**HESS SPINAL MEDICAL CENTERS**
2516 W WATERS AVE
TAMPA, FL 33614
813-932-2663
ID#: 59-3615785
E.BUZZELLA,DC CH8828  NPI#: 1144362062
Thursday November 3, 2016

Patient         :
Itemized Statement: 10/14/2016 - 11/03/2016
DOB             :
Onset date      : 10/12/2016



Insurance Carrier (primary)
LOP

**Attorney**
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

Employer

**Current Diagnosis**
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA THORACIC SPRAIN/STRAIN
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN
S33.8XXA LUMBAR SPRAIN/STRAIN
M54.2    CERVICALIA
M54.6    PAIN IN THE THORACIC SPINE
M54.5    LOW BACK PAIN

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/14/16 | 99204 25 | NEW PATIENT EXAM | $ 350.00 |
| 10/14/16 | A9273 NU | CRYOPACKS 1 BOX REUSABLE | $ 26.00 |
| 10/14/16 | 99070 Bi | Biofreeze | $ 26.00 |
| 10/14/16 | E0190 ce | cervical pillow | $ 40.00 |
| 10/14/16 | L1030 Lu | Lumbar Pillow | $ 60.00 |
| 10/17/16 | 98941 | manipulation3-4 regions | $ 40.00 |
| 10/17/16 | 97112 59 | GP NEUROMUSCULAR  REEDUCATION | $ 84.00 |
| 10/17/16 | G0283 GP | electrical muscle stem | $ 65.00 |
| 10/17/16 | 97010 GP | Heat | $ 30.00 |
| 10/17/16 | 97039 59 | GP Hydrotherapy | $ 10.00 |
| 10/17/16 | 72040 CE | CERVICAL VIEWS (2 or three views) | $ 50.00 |
| 10/18/16 | 72070 X- | x-ray thoracic (2 VIEWS) | $ 121.00 |
| 10/18/16 | G0283 GP | electrical muscle stem | $ 121.00 |
| 10/18/16 | 97010 GP | Heat | $ 30.00 |
| 10/18/16 | 97039 59 | GP Hydrotherapy | $ 10.00 |
| 10/20/16 | 98941 | manipulation3-4 regions | $ 50.00 |
| 10/20/16 | 97112 59 | GP NEUROMUSCULAR  REEDUCATION | $ 84.00 |
| 10/20/16 | G0283 GP | electrical muscle stem | $ 65.00 |
| 10/20/16 | 97010 GP | Heat | $ 30.00 |
| 10/20/16 | 97140 59 | GP Manual Therapy techniques, 1 more regions | $ 10.00 |
| 10/25/16 | 98941 | manipulation3-4 regions | $ 60.00 |
| 10/25/16 | 97112 59 | GP NEUROMUSCULAR  REEDUCATION | $ 84.00 |
| 10/25/16 | G0283 GP | electrical muscle stem | $ 65.00 |
| 10/25/16 | 97010 GP | Heat | $ 30.00 |
| 10/25/16 | 97140 59 | GP Manual Therapy techniques, 1 more regions | $ 10.00 |
| 10/25/16 | 97035 GP | Ultrasound | $ 60.00 |
| 10/25/16 | 98941 | manipulation3-4 regions | $ 40.00 |
| 10/27/16 | 97112 59 | GP NEUROMUSCULAR  REEDUCATION | $ 84.00 |
| 10/27/16 | G0283 GP | electrical muscle stem | $ 65.00 |
| 10/27/16 | 97010 GP | Heat | $ 30.00 |
| 10/27/16 | 97140 59 | GP Manual Therapy techniques, 1 more regions | $ 10.00 |
| 10/27/16 | 97035 GP | Ultrasound | $ 40.00 |

**Page 2   Patient:** ████████████

| Date | Description | | Amount |
|------|-------------|---|--------|

```
Total Sales Tax            : $      0.00
Total Late Charges         : $      0.00
Total Interest Charges     : $      0.00
Patients-Cash Rcvd         : $      0.00
Patients-Chks Rcvd         : $      0.00
Patients-Crdt Crd          : $      0.00
Payer Payments             : $      0.00

Total Charges              : $   1900.00
Total Received             : $      0.00
Total Adjustment           : $      0.00
Balance (based on search)  : $   1900.00
```

HE88SPINALMEDCENTERSOF T&C,LLC
5420 WEBB ROAD, S-B2
TAMPA, FL 33615
813-932-2663
ID#: 81-2544670
CH11127 F.E.MINAYA,DC   NPI#: 1144362062
Thursday November 3, 2016

Patient            :
Itemized Statement: 10/20/2016 - 11/03/2016
DOB                :
Onset date         : 10/12/2016

Insurance Carrier (primary)
LOP

Attorney                          Employer
JORGE LORENZO, ESQ.
4601 N ARMENIA AVE
TAMPA FL 33603

Current Diagnosis
S13.4XXA SPRAIN/STRAIN CERVICAL LIGAMENTS
S23.3XXA THORACIC SPRAIN/STRAIN
S33.5XXA LUMBAR LIGAMENTS SPRAIN/STRAIN
S33.8XXA LUMBAR SPRAIN/STRAIN
M54.2    CERVICALIA
M54.6    PAIN IN THE THORACIC SPINE
M54.5    LOW BACK PAIN

| Date | Description | | Amount |
|---|---|---|---|
| 10/20/16 | 98941 manipulation3-4 regions | | |
| 10/20/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 84.00 |
| 10/20/16 | G0283 GP electrical muscle stem | $ | 65.00 |
| 10/20/16 | 97010 GP Heat | $ | 30.00 |
| 10/20/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 10.00 |
| 10/25/16 | 98941 manipulation3-4 regions | $ | 60.00 |
| 10/25/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 84.00 |
| 10/25/16 | G0283 GP electrical muscle stem | $ | 65.00 |
| 10/25/16 | 97010 GP Heat | $ | 30.00 |
| 10/25/16 | 97035 GP Ultrasound | $ | 10.00 |
| 10/25/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 40.00 |
| 10/27/16 | 98941 manipulation3-4 regions | $ | 60.00 |
| 10/27/16 | 97112 59 GP NEUROMUSCULAR  REEDUCATION | $ | 84.00 |
| 10/27/16 | G0283 GP electrical muscle stem | $ | 65.00 |
| 10/27/16 | 97010 GP Heat | $ | 30.00 |
| 10/27/16 | 97035 GP Ultrasound | $ | 10.00 |
| 10/27/16 | 97140 59 GP Manual Therapy techniques, 1 more regions | $ | 40.00 |
| | | $ | 60.00 |

Total Sales Tax           : $    0.00
Total Late Charges        : $    0.00
Total Interest Charges    : $    0.00
Patients-Cash Rcvd        : $    0.00
Patients-Chks Rcvd        : $    0.00
Patients-Crdt Crd         : $    0.00
Payer Payments            : $    0.00

Total Charges             : $  827.00
Total Received            : $    0.00
Total Adjustment          : $    0.00
Balance (based on search) : $  827.00